Defendant: **Nuwest Logistics, LLC**

Bankruptcy Case: **Bed Bath & Beyond Inc.**

Preference Period: **Jan 23, 2023 - Apr 23, 2023**

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301180903 | 1/23/2023 | $479.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301190603 | 1/23/2023 | $217.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301190601 | 1/23/2023 | $222.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301190501 | 1/23/2023 | $517.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301190401 | 1/23/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301190301 | 1/23/2023 | $945.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301190201 | 1/23/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301190103 | 1/23/2023 | $242.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301270402 | 1/30/2023 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301181001 | 1/23/2023 | $482.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301190705 | 1/23/2023 | $654.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301180901 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301180807 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301180805 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301180803 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301180801 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301180701 | 1/23/2023 | $483.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301180603 | 1/23/2023 | $12.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301180602 | 1/23/2023 | $74.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301190101 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301200201 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301200702 | 1/23/2023 | $45.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301200701 | 1/23/2023 | $660.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301200602 | 1/23/2023 | $97.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301200601 | 1/23/2023 | $682.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301200501 | 1/23/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301200402 | 1/23/2023 | $74.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301200401 | 1/23/2023 | $775.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301200301 | 1/23/2023 | $237.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301190701 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301200203 | 1/23/2023 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301190703 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301200101 | 1/23/2023 | $317.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301190905 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301190903 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301190901 | 1/23/2023 | $391.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301190805 | 1/23/2023 | $479.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301190803 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301190801 | 1/23/2023 | $415.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301180403 | 1/23/2023 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301200205 | 1/23/2023 | $696.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301130303 | 1/16/2023 | $775.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301180601 | 1/23/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59230114XB02 | 1/16/2023 | $510.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59230114XB01 | 1/16/2023 | $628.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59230114STTR | 1/16/2023 | $386.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59230114LIUP | 1/16/2023 | $155.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59230114EXTR | 1/16/2023 | $284.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301130601 | 1/16/2023 | $408.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301130501 | 1/16/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301150103 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301130304 | 1/16/2023 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301150105 | 1/23/2023 | $479.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301130301 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301130203 | 1/16/2023 | $217.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301130 201 | 1/16/2023 | $696.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301130 101 | 1/16/2023 | $317.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301120 805 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301120 803 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301120 801 | 1/16/2023 | $391.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301120 703 | 1/16/2023 | $479.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301130 401 | 1/16/2023 | $590.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301170 303 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301200 802 | 1/23/2023 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301180 401 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301180 301 | 1/23/2023 | $1,340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301180 203 | 1/23/2023 | $696.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301180 201 | 1/23/2023 | $317.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301180 101 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301170 501 | 1/23/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301170 403 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301150 101 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301170 305 | 1/23/2023 | $479.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301180 501 | 1/23/2023 | $427.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301170301 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301170205 | 1/23/2023 | $654.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301170203 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301170201 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301170101 | 1/23/2023 | $823.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301150205 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301150203 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301150201 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301170401 | 1/23/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301250901 | 1/30/2023 | $482.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301250202 | 1/30/2023 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301260103 | 1/30/2023 | $242.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301260101 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301251203 | 1/30/2023 | $479.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301251201 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301251107 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301251105 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301251103 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301260203 | 1/30/2023 | $362.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301251 001 | 1/30/2023 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301260 301 | 1/30/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301250 801 | 1/30/2023 | $476.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301250 701 | 1/30/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301250 601 | 1/30/2023 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301250 501 | 1/30/2023 | $515.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301250 401 | 1/30/2023 | $1,340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301250 303 | 1/30/2023 | $696.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301250 301 | 1/30/2023 | $317.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301200 703 | 1/23/2023 | $69.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301251 101 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301260 803 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59220430F USU | 5/2/2022 | $1,960.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301270 302 | 1/30/2023 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301270 301 | 1/30/2023 | $895.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301270 202 | 1/30/2023 | $74.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301270 201 | 1/30/2023 | $728.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301270 103 | 1/30/2023 | $696.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301270 101 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301260 903 | 1/30/2023 | $479.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301260201 | 1/30/2023 | $222.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301260805 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301250201 | 1/30/2023 | $628.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301260801 | 1/30/2023 | $391.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301260705 | 1/30/2023 | $654.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301260703 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301260701 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301260601 | 1/30/2023 | $217.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301260502 | 1/30/2023 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301260501 | 1/30/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301260401 | 1/30/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301260901 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301230103 | 1/30/2023 | $628.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301250204 | 1/30/2023 | $628.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301230703 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301230701 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301230601 | 1/30/2023 | $508.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301230501 | 1/30/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301230401 | 1/30/2023 | $945.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301230303 | 1/30/2023 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301230301 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301230707 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301230201 | 1/30/2023 | $317.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301230801 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301230101 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59230121STTR | 1/23/2023 | $289.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59230121LIUP | 1/23/2023 | $155.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59230121FUSU | 1/23/2023 | $1,457.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59230121EXTR | 1/23/2023 | $284.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301200902 | 1/23/2023 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301200901 | 1/23/2023 | $284.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301120505 | 1/16/2023 | $654.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301230203 | 1/30/2023 | $441.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301240402 | 1/30/2023 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301250101 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301240805 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301240803 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301240801 | 1/30/2023 | $312.28 |

Transferring Party Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301240703 | 1/30/2023 | $479.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301240701 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301240605 | 1/30/2023 | $654.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301240603 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301230705 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301240501 | 1/30/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301200801 | 1/23/2023 | $664.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301240401 | 1/30/2023 | $895.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301240303 | 1/30/2023 | $284.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301240301 | 1/30/2023 | $696.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301240203 | 1/30/2023 | $823.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301240201 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301240101 | 1/30/2023 | $795.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301230805 | 1/30/2023 | $479.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301230803 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301240601 | 1/30/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301030803 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301030203 | 1/9/2023 | $284.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301040401 | 1/9/2023 | $1,340.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301040 301 | 1/9/2023 | $317.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301040 203 | 1/9/2023 | $696.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301040 201 | 1/9/2023 | $337.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301040 105 | 1/9/2023 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301040 104 | 1/9/2023 | $678.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301040 102 | 1/9/2023 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301040 601 | 1/9/2023 | $476.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301030 901 | 1/9/2023 | $603.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301040 701 | 1/9/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301030 801 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301030 701 | 1/9/2023 | $479.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301030 605 | 1/9/2023 | $654.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301030 603 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301030 601 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301030 501 | 1/9/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301030 401 | 1/9/2023 | $746.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301050 801 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301040 101 | 1/9/2023 | $678.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301050 103 | 1/9/2023 | $242.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301120701 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301050703 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301050701 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301050601 | 1/9/2023 | $512.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301050501 | 1/9/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301050401 | 1/9/2023 | $618.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301050301 | 1/9/2023 | $362.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301050203 | 1/9/2023 | $217.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301040501 | 1/9/2023 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301050105 | 1/9/2023 | $222.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301030201 | 1/9/2023 | $696.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301050101 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301041105 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301041103 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301041101 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301041003 | 1/9/2023 | $479.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301041001 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301040901 | 1/9/2023 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301040801 | 1/9/2023 | $482.38 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301050 201 | 1/9/2023 | $628.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592212260 301_2 | 1/4/2023 | $57.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301030 301 | 1/9/2023 | $775.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592212260 807_2 | 1/4/2023 | $156.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592212260 805_2 | 1/4/2023 | $156.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592212260 803_2 | 1/4/2023 | $156.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592212260 801_2 | 1/4/2023 | $156.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592212260 703_2 | 1/4/2023 | $239.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592212260 701_2 | 1/4/2023 | $156.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592212260 403_2 | 1/4/2023 | $220.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592212270 601 | 1/4/2023 | $563.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592212260 304_2 | 1/4/2023 | $111.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592212280 601 | 1/4/2023 | $476.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592212260 203_2 | 1/4/2023 | $314.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592212260 201_2 | 1/4/2023 | $162.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592212260 101_2 | 1/4/2023 | $491.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59221217F USU | 12/19/2022 | $2,481.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59220903F USU | 9/6/2022 | $2,128.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59220730F USU | 8/1/2022 | $2,441.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59220716F USU_2 | 7/18/2022 | $2,759.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59220604F USU | 6/6/2022 | $2,313.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592212260 401_2 | 1/4/2023 | $257.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301020 601 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301030 103 | 1/9/2023 | $717.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301030 101 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301020 901 | 1/9/2023 | $362.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301020 805 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301020 803 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301020 801 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301020 703 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301020 701 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592212260 809_2 | 1/4/2023 | $156.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301020 603 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301050 803 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301020 501 | 1/9/2023 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301020 401 | 1/9/2023 | $641.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301020 303 | 1/9/2023 | $217.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301020 301 | 1/9/2023 | $441.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301020 201 | 1/9/2023 | $519.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301020 103 | 1/9/2023 | $628.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301020 101 | 1/9/2023 | $628.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592221231F USU | 1/4/2023 | $2,109.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301020 605 | 1/9/2023 | $479.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301100 705 | 1/16/2023 | $479.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301100 301 | 1/16/2023 | $641.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301110 405 | 1/16/2023 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301110 403 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301110 401 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301110 302 | 1/16/2023 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301110 301 | 1/16/2023 | $628.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301110 203 | 1/16/2023 | $696.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301110 201 | 1/16/2023 | $317.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301110 601 | 1/16/2023 | $476.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301100 801 | 1/16/2023 | $603.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301110 701 | 1/16/2023 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301100 703 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301100 701 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301100 605 | 1/16/2023 | $654.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301100 603 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301100 601 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301100 501 | 1/16/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301100 401 | 1/16/2023 | $810.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301050 705 | 1/9/2023 | $654.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301110 101 | 1/16/2023 | $1,340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301120 103 | 1/16/2023 | $242.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301270 501 | 1/30/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301120 503 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301120 501 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301120 401 | 1/16/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301120 305 | 1/16/2023 | $217.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301120 303 | 1/16/2023 | $222.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301120 301 | 1/16/2023 | $618.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301120 201 | 1/16/2023 | $628.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301110 501 | 1/16/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301120 105 | 1/16/2023 | $362.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301100 203 | 1/16/2023 | $284.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301120 101 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301111 005 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301111 003 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301111 001 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301110 905 | 1/16/2023 | $479.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301110 903 | 1/16/2023 | $312.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301110 901 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301110 801 | 1/16/2023 | $482.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301120 106 | 1/16/2023 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301060 301 | 1/9/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301100 303 | 1/16/2023 | $696.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301090 204 | 1/16/2023 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301090 203 | 1/16/2023 | $628.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301090 201 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301090 101 | 1/16/2023 | $945.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301080 105 | 1/16/2023 | $479.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301080 103 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301080 101 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301090 401 | 1/16/2023 | $628.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59230107E XTR | 1/9/2023 | $284.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301090 402 | 1/16/2023 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301060 205 | 1/9/2023 | $696.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301060 203 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301060 201 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301060 102 | 1/9/2023 | $74.26 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301060 101 | 1/9/2023 | $775.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301050 901 | 1/9/2023 | $391.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301050 807 | 1/9/2023 | $479.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301050 805 | 1/9/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59230107LI UP | 1/9/2023 | $155.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301090 903 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301100 201 | 1/16/2023 | $717.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301100 103 | 1/16/2023 | $775.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301100 101 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301091 105 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301091 103 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301091 101 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301091 005 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301091 003 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301090 301 | 1/16/2023 | $317.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301090 905 | 1/16/2023 | $479.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301120 601 | 1/16/2023 | $512.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301090 901 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301090 802 | 1/16/2023 | $61.43 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301090 801 | 1/16/2023 | $362.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301090 701 | 1/16/2023 | $408.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301090 601 | 1/16/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301090 503 | 1/16/2023 | $217.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301090 501 | 1/16/2023 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301090 404 | 1/16/2023 | $441.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301091 001 | 1/16/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59230128E XTR | 1/30/2023 | $284.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59230128F USU | 1/30/2023 | $1,712.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59230128LI UP | 1/30/2023 | $155.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59230128S TTR | 1/30/2023 | $482.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:59230128X B01 | 1/30/2023 | $362.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/13/2023 | $153,395.51 | 2/13/2023 | PROBILL:592301270 401 | 1/30/2023 | $895.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:59230204E XTR | 2/6/2023 | $284.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592301310 104 | 2/6/2023 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592301310 201 | 2/6/2023 | $217.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592301310 301 | 2/6/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592301310 303 | 2/6/2023 | $746.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592302010 101 | 2/6/2023 | $427.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592302030 101 | 2/6/2023 | $415.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592302030 201 | 2/6/2023 | $415.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592302030 301 | 2/6/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592301310 103 | 2/6/2023 | $284.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592302030 403 | 2/6/2023 | $415.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592301310 401 | 2/6/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:59230204F USU | 2/6/2023 | $480.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:59230204LI UP | 2/6/2023 | $155.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592302030 401 | 2/6/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592301300 501 | 2/6/2023 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592302020 101 | 2/6/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592301310 101 | 2/6/2023 | $628.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592301300 103 | 2/6/2023 | $441.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592301300 105 | 2/6/2023 | $217.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592301300 201 | 2/6/2023 | $528.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592301300 203 | 2/6/2023 | $362.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592301300 401 | 2/6/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592301300 601 | 2/6/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592301300 603 | 2/6/2023 | $312.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592301300 101 | 2/6/2023 | $317.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592301300 605 | 2/6/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592301300 701 | 2/6/2023 | $479.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592301300 703 | 2/6/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592301300 705 | 2/6/2023 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $12,240.71 | 2/24/2023 | PROBILL:592301300 301 | 2/6/2023 | $970.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $2,580.88 | 3/9/2023 | PROBILL:59230211S TTR | 2/14/2023 | $96.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $2,580.88 | 3/9/2023 | PROBILL:592302060 101 | 2/14/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $2,580.88 | 3/9/2023 | PROBILL:592302090 101 | 2/14/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $2,580.88 | 3/9/2023 | PROBILL:592302070 101 | 2/14/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $2,580.88 | 3/9/2023 | PROBILL:592302080 101 | 2/14/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $2,580.88 | 3/9/2023 | PROBILL:592302100 101 | 2/14/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $2,580.88 | 3/9/2023 | PROBILL:59230211E XTR | 2/14/2023 | $189.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $2,580.88 | 3/9/2023 | PROBILL:59230211LI UP | 2/14/2023 | $155.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $2,580.88 | 3/9/2023 | PROBILL:59230211F USU | 2/14/2023 | $0.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:592302170 501 | 2/20/2023 | $587.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:592302170 201 | 2/20/2023 | $607.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:59230218X B02 | 2/20/2023 | $628.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:59230218X B01 | 2/20/2023 | $628.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:59230218STTR | 2/20/2023 | $289.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:59230218LIUP | 2/20/2023 | $155.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:59230218FUSU | 2/20/2023 | $428.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:59230218EXTR | 2/20/2023 | $284.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:592302170701 | 2/20/2023 | $517.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:592302140101 | 2/20/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:592302170401 | 2/20/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:592302130101 | 2/20/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:592302150101 | 2/20/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:592302150201 | 2/20/2023 | $107.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:592302150202 | 2/20/2023 | $107.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:592302160101 | 2/20/2023 | $571.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:592302160201 | 2/20/2023 | $754.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:592302160301 | 2/20/2023 | $1,340.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:592302160501 | 2/20/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:592302160601 | 2/20/2023 | $517.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:592302160701 | 2/20/2023 | $517.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:592302160801 | 2/20/2023 | $517.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:592302160901 | 2/20/2023 | $572.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:592302170 101 | 2/20/2023 | $517.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:592302170 301 | 2/20/2023 | $596.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $12,866.85 | 3/10/2023 | PROBILL:592302160 401 | 2/20/2023 | $482.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302240 301 | 2/27/2023 | $538.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302230 801 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302230 901 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302231 001 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302230 701 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302240 201 | 2/27/2023 | $628.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302230 201 | 2/27/2023 | $628.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302240 101 | 2/27/2023 | $746.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302230 601 | 2/27/2023 | $696.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302230 501 | 2/27/2023 | $438.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302221 401 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302230 301 | 2/27/2023 | $945.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302230 101 | 2/27/2023 | $541.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302240 401 | 2/27/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302221 301 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302241 001 | 2/27/2023 | $500.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302230 401 | 2/27/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302221 201 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302210 401 | 2/27/2023 | $628.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:59230225S TTR | 2/27/2023 | $772.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:59230225LI UP | 2/27/2023 | $155.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:59230225F USU | 2/27/2023 | $1,140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:59230225E XTR | 2/27/2023 | $284.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302241 301 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302240 901 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302241 101 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302240 501 | 2/27/2023 | $437.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302240 902 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302240 801 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302240 704 | 2/27/2023 | $111.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302240 703 | 2/27/2023 | $99.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302240 702 | 2/27/2023 | $124.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302240 701 | 2/27/2023 | $99.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302240 601 | 2/27/2023 | $696.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302241 201 | 2/27/2023 | $500.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302200 802 | 2/27/2023 | $501.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302210 301 | 2/27/2023 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302210 201 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302210 104 | 2/27/2023 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302210 102 | 2/27/2023 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302210 101 | 2/27/2023 | $610.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302201 301 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302201 201 | 2/27/2023 | $521.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302221 101 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302210 302 | 2/27/2023 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302210 601 | 2/27/2023 | $438.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302201 101 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302200 801 | 2/27/2023 | $109.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302200 701 | 2/27/2023 | $435.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302200 601 | 2/27/2023 | $532.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302200 501 | 2/27/2023 | $654.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302200 401 | 2/27/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302200 301 | 2/27/2023 | $438.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302200 201 | 2/27/2023 | $679.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302200101 | 2/27/2023 | $499.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302170601 | 2/20/2023 | $483.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302201001 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302220301 | 2/27/2023 | $458.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302200901 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302221001 | 2/27/2023 | $521.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302220801 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302220701 | 2/27/2023 | $461.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302220601 | 2/27/2023 | $746.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302220401 | 2/27/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302220901 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302220201 | 2/27/2023 | $499.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302220101 | 2/27/2023 | $654.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302211501 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302210701 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302211301 | 2/27/2023 | $521.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302211201 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302211101 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302211001 | 2/27/2023 | $500.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302210 901 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302210 801 | 2/27/2023 | $24.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302211 401 | 2/27/2023 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302220 501 | 2/27/2023 | $437.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $37,267.40 | 3/17/2023 | PROBILL:592302210 501 | 2/27/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303020 901 | 3/6/2023 | $654.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303020 801 | 3/6/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303020 701 | 3/6/2023 | $436.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303020 601 | 3/6/2023 | $51.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303020 501 | 3/6/2023 | $499.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303020 401 | 3/6/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303020 201 | 3/6/2023 | $678.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303030 101 | 3/6/2023 | $499.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303020 301 | 3/6/2023 | $775.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303030 301 | 3/6/2023 | $775.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303030 302 | 3/6/2023 | $74.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303030 401 | 3/6/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303030 501 | 3/6/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303030 601 | 3/6/2023 | $438.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303030 701 | 3/6/2023 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303030 802 | 3/6/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:59230304E XTR | 3/6/2023 | $284.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:59230304LI UP | 3/6/2023 | $155.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303010 601 | 3/6/2023 | $672.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303020 101 | 3/6/2023 | $945.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:59230304F USU | 3/6/2023 | $1,356.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592302270 801 | 3/6/2023 | $440.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303011 101 | 3/6/2023 | $704.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303010 801 | 3/6/2023 | $696.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592302270 101 | 3/6/2023 | $499.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592302270 201 | 3/6/2023 | $678.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592302270 301 | 3/6/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592302270 401 | 3/6/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592302270 501 | 3/6/2023 | $438.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592302270 701 | 3/6/2023 | $696.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592302270 901 | 3/6/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592302271 001 | 3/6/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592302271 101 | 3/6/2023 | $522.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592302280 101 | 3/6/2023 | $668.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592302280 201 | 3/6/2023 | $678.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592302280 302 | 3/6/2023 | $87.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303011 001 | 3/6/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592302270 601 | 3/6/2023 | $494.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303010 901 | 3/6/2023 | $464.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592302280 401 | 3/6/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303010 501 | 3/6/2023 | $499.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303010 301 | 3/6/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303010 701 | 3/6/2023 | $438.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303010 101 | 3/6/2023 | $499.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592302281 101 | 3/6/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592302281 001 | 3/6/2023 | $653.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592302280 901 | 3/6/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592302280 801 | 3/6/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592302280 601 | 3/6/2023 | $717.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592302280 501 | 3/6/2023 | $546.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $26,720.26 | 3/27/2023 | PROBILL:592303010 401 | 3/6/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303130 301 | 3/20/2023 | $499.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303140 101 | 3/20/2023 | $945.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303130 401 | 3/20/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303130 501 | 3/20/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303130 601 | 3/20/2023 | $747.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303130 701 | 3/20/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303140 201 | 3/20/2023 | $721.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303140 301 | 3/20/2023 | $678.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303140 401 | 3/20/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303140 501 | 3/20/2023 | $513.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303140 601 | 3/20/2023 | $567.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303150 101 | 3/20/2023 | $552.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303150 201 | 3/20/2023 | $581.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303130 201 | 3/20/2023 | $678.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303090 501 | 3/13/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303140 701 | 3/20/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303100 701 | 3/13/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303090 401 | 3/13/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303160 502 | 3/20/2023 | $524.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303100 101 | 3/13/2023 | $721.81 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303150 301 | 3/20/2023 | $499.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303100 401 | 3/13/2023 | $438.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303100 301 | 3/13/2023 | $775.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303100 601 | 3/13/2023 | $464.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303130 101 | 3/20/2023 | $945.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:59230311E XTR | 3/13/2023 | $284.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:59230311F USU | 3/13/2023 | $1,197.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:59230311LI UP | 3/13/2023 | $155.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:59230311S TTR | 3/13/2023 | $96.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:59230311X B01 | 3/13/2023 | $628.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:59230311X B02 | 3/13/2023 | $565.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303100 501 | 3/13/2023 | $169.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303170 501 | 3/20/2023 | $678.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303160 901 | 3/20/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303161 001 | 3/20/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303161 101 | 3/20/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303170 101 | 3/20/2023 | $721.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303170 201 | 3/20/2023 | $581.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303170 301 | 3/20/2023 | $427.76 |

Transfer during the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303160 401 | 3/20/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303170 402 | 3/20/2023 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303160 601 | 3/20/2023 | $438.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303170 601 | 3/20/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303170 701 | 3/20/2023 | $437.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:59230318E XTR | 3/20/2023 | $946.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:59230318F USU | 3/20/2023 | $1,271.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:59230318LI UP | 3/20/2023 | $155.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:59230318S TTR | 3/20/2023 | $289.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303170 401 | 3/20/2023 | $495.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303160 101 | 3/20/2023 | $945.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303150 501 | 3/20/2023 | $495.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303150 502 | 3/20/2023 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303150 601 | 3/20/2023 | $696.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303150 701 | 3/20/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303150 801 | 3/20/2023 | $144.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303150 802 | 3/20/2023 | $506.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303160 801 | 3/20/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303151 001 | 3/20/2023 | $522.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303160701 | 3/20/2023 | $518.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303160201 | 3/20/2023 | $721.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303160301 | 3/20/2023 | $546.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303160302 | 3/20/2023 | $61.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303090301 | 3/13/2023 | $829.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303160501 | 3/20/2023 | $128.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303070601 | 3/13/2023 | $546.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303150401 | 3/20/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303150901 | 3/20/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303060501 | 3/13/2023 | $696.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303080101 | 3/13/2023 | $797.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303090204 | 3/13/2023 | $696.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:59230318XB01 | 3/20/2023 | $132.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303060101 | 3/13/2023 | $521.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303060201 | 3/13/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303060401 | 3/13/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303060601 | 3/13/2023 | $521.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303060701 | 3/13/2023 | $464.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303060801 | 3/13/2023 | $438.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303060901 | 3/13/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303070101 | 3/13/2023 | $654.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303070201 | 3/13/2023 | $521.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303070301 | 3/13/2023 | $945.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303070401 | 3/13/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303080901 | 3/13/2023 | $678.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303090202 | 3/13/2023 | $74.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303060301 | 3/13/2023 | $803.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303070501 | 3/13/2023 | $499.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303090101 | 3/13/2023 | $945.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303081001 | 3/13/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303090201 | 3/13/2023 | $628.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303080801 | 3/13/2023 | $464.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303080701 | 3/13/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303080601 | 3/13/2023 | $438.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303080501 | 3/13/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303080401 | 3/13/2023 | $438.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303080301 | 3/13/2023 | $785.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303080202 | 3/13/2023 | $521.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $52,106.95 | 4/7/2023 | PROBILL:592303070701 | 3/13/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303210801 | 3/27/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303210101 | 3/27/2023 | $945.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303210601 | 3/27/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303210501 | 3/27/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303210401 | 3/27/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303210301 | 3/27/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303210201 | 3/27/2023 | $574.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303210701 | 3/27/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303200801 | 3/27/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303200701 | 3/27/2023 | $521.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303200601 | 3/27/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303200501 | 3/27/2023 | $628.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303200401 | 3/27/2023 | $696.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303200201 | 3/27/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303200101 | 3/27/2023 | $499.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303220101 | 3/27/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303240201 | 3/27/2023 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303200301 | 3/27/2023 | $427.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303230 301 | 3/27/2023 | $628.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:59230325S TTR | 3/27/2023 | $772.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:59230325LI UP | 3/27/2023 | $155.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:59230325F USU | 3/27/2023 | $817.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303240 301 | 3/27/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303240 101 | 3/27/2023 | $852.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303230 701 | 3/27/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303230 601 | 3/27/2023 | $437.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303230 801 | 3/27/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303230 401 | 3/27/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303220 201 | 3/27/2023 | $696.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303230 201 | 3/27/2023 | $728.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303230 101 | 3/27/2023 | $721.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303220 701 | 3/27/2023 | $521.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303220 601 | 3/27/2023 | $438.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303220 501 | 3/27/2023 | $499.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303220 401 | 3/27/2023 | $427.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303220 301 | 3/27/2023 | $575.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $20,461.08 | 4/17/2023 | PROBILL:592303230 501 | 3/27/2023 | $310.00 |

**Totals:**        **8 transfer(s),**    $317,639.64